# EXHIBIT "C"

# Weinberg, Gross & Pergament LLP

**ATTORNEYS AT LAW**
Suite 403
400 Garden City Plaza
Garden City, New York 11530

Tel (516) 877-2424
Fax (516) 877-2460

August 26, 2015

Weinberg, Gross & Pergament LLP
400 Garden City Plaza
Garden City, NY 11530

Re: American Land Acquisition Corporation
     Chapter 7 Bankruptcy
     Case No. 812-76440-735

Account No.: 7AmericanLand

PROFESSIONAL SERVICES RENDERED:
March 1, 2013 through August 26, 2015

Professional services

|   |   |   | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **adv. Dale Robert Javino** | | |
| 4/6/2013 | MAP | Review of complaint | 0.50<br>495.00/hr | 247.50 |
| 4/8/2013 | MAP | Review with S. Choset re: litigation strategy | 0.25<br>495.00/hr | 123.75 |
| | SMC | Review pleadings; Review documents submitted to Bankruptcy Court by Debtor Re: Response to Complaint filed by Dale Robert Javino | 1.17<br>450.00/hr | 526.50 |
| | SMC | Review with M. Pergament re: litigation strategy | 0.25<br>450.00/hr | 112.50 |

Weinberg, Gross & Pergament LLP

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/10/2013 | SMC | Began preparation of pre-motion conference letter | 0.25<br>450.00/hr | 112.50 |
| 4/11/2013 | MAP | Correspondence to C. Black, Assistant United States Trustee | 0.08<br>495.00/hr | 39.60 |
| | SMC | Continued preparation of pre-motion conference request based on claims lacking merit | 1.17<br>450.00/hr | 526.50 |
| | SMC | Continued review of documents Re: Response to complaint filed by Dale Robert Javino | 0.92<br>450.00/hr | 414.00 |
| | SMC | Research Re: Applicability of Barton Doctrine to case pending in District Court and extension of doctrine to Trustee's professionals | 1.42<br>450.00/hr | 639.00 |
| | SMC | Prepare pre-motion conference request based on Barton Doctrine | 0.42<br>450.00/hr | 189.00 |
| 4/12/2013 | SMC | Continued preparation of pre-motion conference request based on Barton Doctrine | 0.58<br>450.00/hr | 261.00 |

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/12/2013 | SMC | Continued research for issues to be included in pre-motion conference request | 1.58 450.00/hr | 711.00 |
| 4/15/2013 | MAP | Revised letter to Judge Kuntz re: motion to dismiss complaint | 0.25 495.00/hr | 123.75 |
|  | SMC | Continued review of documents Re: preparation of pre-motion conference request | 1.25 450.00/hr | 562.50 |
|  | SMC | Continued preparation of pre-motion conference request based on Barton Doctrine | 0.92 450.00/hr | 414.00 |
| 4/16/2013 | MJW | Revise letter to court Re: Pre-motion conference | 0.42 450.00/hr | 189.00 |
| 4/17/2013 | SMC | Finalize correspondence to Court in support of request for pre-motion conference and attachments | 0.33 450.00/hr | 148.50 |
|  | MJW | Revise letter to Court Re: Pre-motion conference | 0.42 450.00/hr | 189.00 |
|  | MM | Electronic Filing - Letter with Exhibits to the Honorable | 0.17 95.00/hr | 16.15 |

Page    4

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/19/2013 | SMC | William F. Kuntz, II Requesting the Court schedule a Conference with Respect to our contemplated motion to dismiss the Complaint Correspondence to Dale Robert Javino Re: Scheduling of pretrial conference by Judge Kuntz | 0.17 450.00/hr | 76.50 |
| 4/26/2013 | MM | Electronic Filing - Notice of Appearance | 0.08 95.00/hr | 7.60 |
| 4/29/2013 | SMC | Telephone conference with Dale Robert Javino Re: Notification of presentment of an order to show cause | 0.17 450.00/hr | 76.50 |
|  | SMC | Telephone conference with District Court Re: Dale Robert Javino's notification of presentment of an order to show cause | 0.25 450.00/hr | 112.50 |
|  | SMC | Correspondence to District Court Re: Dale Robert Javino's notification of presentment of an order to show cause | 0.75 450.00/hr | 337.50 |

Page    5

Weinberg, Gross & Pergament LLP

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/29/2013 | MM | Electronic Filing - Letter opposition to Order to Show Cause being presented by Dale Robert Javino on April 30, 2013 | 0.08 95.00/hr | 7.60 |
| | MJW | Revise letter to Judge Kuntz Re: Order to Show Cause | 0.42 450.00/hr | 189.00 |
| 4/30/2013 | SMC | Review proposed order to show cause filed by Dale Robert Javino | 0.33 450.00/hr | 148.50 |
| | SMC | Telephone conference with Court Re: Review proposed order to show cause filed by Dale Robert Javino | 0.17 450.00/hr | 76.50 |
| 5/8/2013 | SMC | Prepare for May 9, 2013 court appearance before District Court | 0.83 450.00/hr | 373.50 |
| 5/9/2013 | SMC | Appearance before District Court in connection with pre-motion conference | 5.25 450.00/hr | 2,362.50 |
| 5/13/2013 | MAP | Review with S. Choset re:   Judge's decision on TRO, strategy | 0.25 495.00/hr | 123.75 |
| | SMC | Review transcripts from hearing before Bankruptcy Court Re: Preparation for motion to dismiss | 0.67 450.00/hr | 301.50 |

Page    6

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/13/2013 | SMC | Review with M. Pergament re:  Judge's decision on TRO, strategy | 0.25 450.00/hr | 112.50 |
| 5/20/2013 | SMC | Began research Re: Motion to dismiss complaint | 1.50 450.00/hr | 675.00 |
| 5/21/2013 | SMC | Continued research Re: Motion to dismiss | 1.42 450.00/hr | 639.00 |
| 5/23/2013 | SMC | Review facsimile from Dale Robert Javino Re: Presentment of Order to Show Cause | 0.08 450.00/hr | 36.00 |
| | SMC | Correspondence to Court Re: Response to facsimile from Dale Robert Javino concerning presentment of Order to Show Cause | 0.75 450.00/hr | 337.50 |
| | MAP | Revised letter of Judge Kunz re:  new order to show cause by Javino to dismiss | 0.17 495.00/hr | 84.15 |
| | MM | Electronic Filing - Letter Opposition to Order to Show Cause being presented to the District Court on May 24, 2013 by Dale Robert Javino | 0.17 95.00/hr | 16.15 |

Page    7

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/24/2013 | SMC | Continued research Re: Memorandum of law in support of motion to dismiss complaint | 0.67 450.00/hr | 301.50 |
| 5/27/2013 | MAP | Review of D. Javino's order to show cause of 5/24/13, affidavit of Anibal Matos and appraisal | 0.50 495.00/hr | 247.50 |
| 5/28/2013 | SMC | Begin preparation of affirmation Re: Motion to dismiss complaint | 3.17 450.00/hr | 1,426.50 |
|  | SMC | Continued research and preparation Re: Memorandum of law in support of motion to dismiss complaint | 2.33 450.00/hr | 1,048.50 |
| 5/29/2013 | MJW | Revise Affidavit in Support of Motion to Dismiss | 0.83 450.00/hr | 373.50 |
|  | SMC | Continued research and preparation Re: Memorandum of law in support of motion to dismiss complaint filed by Dale Robert Javino | 1.58 450.00/hr | 711.00 |
|  | SMC | Continued preparation of Affidavit in support of motion to dismiss complaint | 1.58 450.00/hr | 711.00 |

Page    8

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/30/2013 | SMC | Continued research and preparation Re: Memorandum of law in support of motion to dismiss complaint | 3.08 450.00/hr | 1,386.00 |
| 5/31/2013 | SMC | Conference with Marc A. Pergament Re: Strategy concerning motion to dismiss the complaint | 0.08 450.00/hr | 36.00 |
| | SMC | Email to M. McNamara, Esq. (Counsel to Debtor) Re: Issues concerning motion to dismiss the complaint | 0.08 450.00/hr | 36.00 |
| 6/3/2013 | SMC | Review transcript from 341 Meeting Re: Preparation of motion to dismiss complaint | 0.33 450.00/hr | 148.50 |
| | MJW | Revise Motion to dismiss | 0.83 450.00/hr | 373.50 |
| 6/4/2013 | SMC | Continued preparation of memorandum of law in support of Trustee's motion to dismiss complaint | 1.17 450.00/hr | 526.50 |
| 6/6/2013 | SMC | Continued preparation of affidavit in support of motion to dismiss complaint filed by Dale R. Javino | 2.08 450.00/hr | 936.00 |

Page    9

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/6/2013 | SMC | Prepare letter to Dale Robert Javino Re: Request for adjournment of pretrial conference pending motion to dismiss complaint | 0.25 450.00/hr | 112.50 |
| | SMC | Research and investigation Re: Other actions commenced or defended by Dale R. Javino with respect to the Debtor's real property | 0.75 450.00/hr | 337.50 |
| | SMC | Continued preparation of memorandum of law in support of motion to dismiss complaint filed by Dale Robert Javino | 1.75 450.00/hr | 787.50 |
| 6/8/2013 | MAP | Revised affidavit and memo of law to dismiss complaint | 1.00 495.00/hr | 495.00 |
| 6/10/2013 | SMC | Correspondence to D. Javino Re: Adjournment of pretrial conference scheduled for July 2, 2013 | 0.17 450.00/hr | 76.50 |
| | MJW | Revise Affidavit in Support of motion to dismiss complaint | 1.08 450.00/hr | 486.00 |

Page  10

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/11/2013 | SMC | EMails with M. McNamara, Esq. (Counsel to Debtor) Re: Adjournment of pretrial conference scheduled for July 2, 2013 | 0.08 450.00/hr | 36.00 |
|  | SMC | Correspondence to Magistrate Judge Boyle Re: Request to adjourn pretrial conference scheduled for July 2, 2013 | 0.33 450.00/hr | 148.50 |
|  | MJW | Revise Affidavit in Support of motion to dismiss | 0.67 450.00/hr | 301.50 |
| 6/12/2013 | SMC | Continued preparation of memorandum of law in support of motion to dismiss complaint | 2.08 450.00/hr | 936.00 |
|  | MJW | Revise Affidavit in Support of Motion to Dismiss | 0.50 450.00/hr | 225.00 |
| 6/13/2013 | SMC | Review transcript from motion to approve sale of real property to Gemini Property Acquisitions LLC | 0.42 450.00/hr | 189.00 |
| 6/14/2013 | FA | Proof of Memo of Law and affidavit  re: motion to dismiss | 0.75 95.00/hr | 71.25 |

Page  11

Weinberg, Gross & Pergament LLP

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 6/14/2013 | SMC | Finalize Notice of Motion, Affidavit and Memorandum of Law in Support of Motion to Dismiss | 2.08 450.00/hr | 936.00 |
| 6/26/2013 | SMC | Review Order from Magistrate Judge Boyle Re: Scheduling of Pretrial Conference | 0.08 450.00/hr | 36.00 |
| | SMC | Correspondence to D. Javino Re: Service of Order from Magistrate Judge Boyle scheduling a Pretrial Conference | 0.17 450.00/hr | 76.50 |
| 7/2/2013 | SMC | Began review of opposition to motion to dismiss | 0.67 450.00/hr | 301.50 |
| 7/3/2013 | SMC | Began preparation of Reply papers in further support of motion to dismiss | 2.25 450.00/hr | 1,012.50 |
| 7/8/2013 | SMC | Research Re: Response to legal arguments asserted by Dale R. Javino in opposition to motion to dismiss | 2.00 450.00/hr | 900.00 |
| | SMC | Correspondence to D. Javino Re: Adjournment of July 10, 2013 conference | 0.17 450.00/hr | 76.50 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/8/2013 | SMC | Prepare Affidavit of Service Re: Adjournment of July 10, 2013 conference | 0.08<br>450.00/hr | 36.00 |
| | SMC | Continued preparation of Reply papers in further support | 1.67<br>450.00/hr | 751.50 |
| 7/9/2013 | MAP | Review of Javino's opposition to motion to dismiss complaint | 0.33<br>495.00/hr | 163.35 |
| | SMC | Continued research for response to legal arguments asserted by Dale R. Javino in opposition to motion to dismiss complaint | 1.25<br>450.00/hr | 562.50 |
| | SMC | Continued preparation of reply papers in further support of motion to dismiss complaint | 1.83<br>450.00/hr | 823.50 |
| | MJW | Continue research and preparation of reply re: dismissal motion | 1.08<br>450.00/hr | 486.00 |
| 7/10/2013 | SMC | Continued research Re: Response to legal arguments asserted by Dale R. Javino in opposition to motion to dismiss complaint | 0.75<br>450.00/hr | 337.50 |

Page   13

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/10/2013 | SMC | Continued preparation of Reply papers in further support of motion to dismiss complaint | 2.17 450.00/hr | 976.50 |
|  | MJW | Continue research and preparation if reply re: dismissal motion | 1.50 450.00/hr | 675.00 |
| 7/11/2013 | SMC | Continued research Re: Response to legal arguments asserted by Dale R. Javino in opposition to motion to dismiss complaint | 1.08 450.00/hr | 486.00 |
|  | SMC | Continued preparation of Reply papers in further support of motion to dismiss complaint | 1.42 450.00/hr | 639.00 |
| 7/15/2013 | SMC | Continued preparation of Reply Affirmation in further support of motion to dismiss | 1.58 450.00/hr | 711.00 |
| 7/16/2013 | MAP | Revised reply affirmation re: motion to dismiss | 0.50 495.00/hr | 247.50 |
| 7/18/2013 | MM | Electronic Filing - Notice of Appearance Re: American Land Acquisition Corporation v. Marc A. Pergament, Trustee and United States Trustee | 0.17 95.00/hr | 16.15 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/18/2013 | SMC | Correspondence to Court  re: motion to dismiss complaint | 0.25 450.00/hr | 112.50 |
| 7/19/2013 | MM | Electronic Filing - Notice of Motion Seeking Dismissal of Complaint filed by Dale Robert Javino, Affidavit of Marc A. Pergament, Esq. in Support; Exhibits A-X and Affidavit of Service | 0.33 95.00/hr | 31.35 |
| | MM | Electronic Filing - Memorandum of Law in Support of Motion Seeking Dismissal of Complaint filed by Dale Robert Javino and Affidavit of Service | 0.17 95.00/hr | 16.15 |
| | MM | Electronic Filing - Opposition to Motion Seeking Dismissal of Complaint filed by Dale Robert Javino (Filed by WGP for Dale Robert Javino as Per Judge Kuntzs Bundle Rule | 0.17 95.00/hr | 16.15 |
| | MM | Electronic Filing - Reply Affirmation in Further Support of Motion Seeking | 0.33 95.00/hr | 31.35 |

Page  15

Weinberg, Gross & Pergament LLP

|            |     |                                                                                                      | Hrs/Rate           | Amount       |
|------------|-----|------------------------------------------------------------------------------------------------------|--------------------|--------------|
|            |     | Dismissal of Complaint filed by Dale Robert Javino; Exhibit Y and Z and Affidavit of Service         |                    |              |
| 7/19/2013  | MAP | Revised letter to District Judge Kunz re:  leave to strike notice of pendency                         | 0.17<br>495.00/hr  | 84.15        |
| 11/15/2013 | SMC | Review Decision and Order dismissing complaint                                                        | 0.25<br>450.00/hr  | 112.50       |
| 11/20/2014 | MM  | Electronic Filing - Scheduling Notice Letter                                                          | 0.08<br>95.00/hr   | 7.60         |
|            |     | SUBTOTAL:                                                                                             | [      78.83       | 34,766.00]   |
|            |     | Appeal                                                                                                |                    |              |
| 4/1/2013   | MAP | Reviewed Javino's Statement of Issues                                                                 | 0.25<br>495.00/hr  | 123.75       |
| 6/13/2013  | SMC | Research Re: Opposition to motion for leave to appeal to District Court from Bankruptcy Court         | 2.00<br>450.00/hr  | 900.00       |
| 7/18/2013  | MAP | Review of order to show cause to USDC for stay pending appeal filed by D. Javino                      | 0.25<br>495.00/hr  | 123.75       |

Page  16

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/8/2013 | SMC | Review docketing entries of the District Court Re: Debtor's appeal of May 22, 2013 order approving the sale of the real property | 0.17 450.00/hr | 76.50 |
|  | SMC | Research and Prepare motion to dismiss appeal Re: Debtor's appeal of May 22, 2013 Order approving sale of real property | 3.67 450.00/hr | 1,651.50 |
| 8/9/2013 | SMC | Continued research and prepare motion to dismiss appeal Re: Debtor's appeal of May 22, 2013 Order approving sale of real property | 1.50 450.00/hr | 675.00 |
| 8/12/2013 | FA | Proof motions to dismiss appeal | 0.50 95.00/hr | 47.50 |
|  | SMC | Finalized motion to dismiss appeal Re: Debtor's appeal of May 22, 2013 Order approving sale of real property | 0.42 450.00/hr | 189.00 |
|  | SMC | Correspondence to Court Re: Trustee's motion to dismiss debtor's appeal of May | 0.33 450.00/hr | 148.50 |

Page  17

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | 22, 2013 Order approving sale of real property |  |  |
| 8/12/2013 | SMC | Telephone conference M. McNamara, Esq. (Counsel to Debtor) Re: Status of proceedings held on August 6, 2013 and prosecution of appeal | 0.25 450.00/hr | 112.50 |
|  | SMC | EMail to M. McNamara, Esq. (Counsel to Debtor) Re: Prosecution of appeal | 0.08 450.00/hr | 36.00 |
|  | MM | Electronic Filing - Notice of Appearance Re: 13-CV-04357 (SJF) | 0.08 95.00/hr | 7.60 |
|  | MM | Electronic Filing - Movants Cover Letter Re 13-CV-04357 (SJF) | 0.08 95.00/hr | 7.60 |
|  | MJW | Revise motion to dismiss appeal | 0.83 450.00/hr | 373.50 |
| 8/15/2013 | SMC | EMail to M. McNamara, Esq. (Counsel to Debtor) Re: Consent to letter motion seeking extension of time to file briefs pending appeal to the District Court | 0.08 450.00/hr | 36.00 |

Page  18

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/15/2013 | SMC | Prepare letter motion seeking extension of time to file briefs pending appeal to District Court | 1.25 450.00/hr | 562.50 |
| | MJW | Revised letter motion | 1.17 450.00/hr | 526.50 |
| 8/16/2013 | SMC | EMail to M. McNamara, Esq. (Counsel to Debtor) Re: Consent letter motion seeking extension of time to file briefs pending appeal to District Court | 0.08 450.00/hr | 36.00 |
| 8/21/2013 | SMC | Telephone conference with Judge Feuerstein's chambers Re: Renewal of motion for stay pending motion to dismiss appeal | 0.17 450.00/hr | 76.50 |
| | MM | Electronic Filing - Letter Motion to Judge Feuerstein Re: Confirming permission to file the motion to dismiss appeal 13-CV-04357 (SJF) | 0.08 95.00/hr | 7.60 |

Page  19

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/21/2013 | MM | Electronic Filing - Motion, Affirmation in Support and Exhibits Re: Dismiss Appeal 13-CV-04357 (SJF) | 0.33 95.00/hr | 31.35 |
|  | MJW | Revise letter to Court Re: Motion to dismiss appeal | 0.42 450.00/hr | 189.00 |
| 8/22/2013 | SMC | Telephone conference with Judge Feuerstein's chambers Re: Renewal of motion for stay pending motion to dismiss appeal | 0.17 450.00/hr | 76.50 |
| 8/27/2013 | NT | Review of motion to dismiss appeal of sale order | 0.17 325.00/hr | 55.25 |
| 9/3/2013 | SMC | Correspondence to Judge Feuerstein  re: motion to dismiss and status of opposition to motion to dismiss | 0.33 450.00/hr | 148.50 |
| 10/10/2013 | SMC | Review opposition to Trustee's motion to dismiss appeal filed by the Debtor | 0.92 450.00/hr | 414.00 |
| 10/14/2013 | SMC | Correspondence to Judge Feuerstein Re: Request to reject | 0.25 450.00/hr | 112.50 |
| 10/15/2013 | MJW | Revise letter to Judge Feurstein | 0.42 450.00/hr | 189.00 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/15/2013 | MM | Electronic Filing - Correspondence to Judge Feuerstein Re: Requesting the Court reject the Debtor's Opposition Response to Dismiss Appeal as untimely. | 0.08<br>95.00/hr | 7.60 |
| 10/21/2013 | MAP | Review of Javino's opposition to motion to dismiss appeal | 0.33<br>495.00/hr | NO CHARGE |
| 1/13/2014 | SMC | Correspondence to Hon. William F. Kuntz, II Re: Removal of Javino's appeal designation from case | 0.25<br>450.00/hr | 112.50 |
| 2/20/2014 | SMC | Began preparation of brief in opposition to appeal filed by Dale R. Javino with respect to sanctions motion | 1.25<br>450.00/hr | 562.50 |
| 2/24/2014 | SMC | Continued preparation of brief in opposition to appeal filed by Dale R. Javino with respect to sanctions motion | 2.33<br>450.00/hr | 1,048.50 |
| 4/16/2014 | SMC | Review affidavit of Dale R. Javino in response to Court's order to show cause regarding dismissal | 0.33<br>450.00/hr | 148.50 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/17/2014 | SMC | Prepare response to Dale R. Javino's affidavit in response to Court's order to show cause regarding dismissal | 0.92<br>450.00/hr | 414.00 |
| | SMC | Review various court orders and docket entries Re: Response to Dale R. Javino's affidavit in response to Court's order to show cause regarding dismissal of appeal | 0.75<br>450.00/hr | 337.50 |
| | MM | Electronic Filing - Correspondence to Judge Sandra J. Feuerstein | 0.17<br>95.00/hr | 16.15 |
| 4/28/2014 | SMC | Review Order of Judge Feuerstein dated April 28, 2014 concerning Court's Order to Show Cause regarding dismissal of appeal | 0.17<br>450.00/hr | 76.50 |
| 5/5/2014 | SMC | Review correspondence from Dale R. Javino responding to Court's April 30, 2014 Order dismissing appeal | 0.17<br>450.00/hr | 76.50 |
| 6/11/2014 | SMC | Review of procedures of appeals to Second Circuit | 0.25<br>450.00/hr | 112.50 |

Page  22

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/11/2014 | SMC | Preparation of Acknowledgement to Second Circuit | 0.17 450.00/hr | 76.50 |
| 6/12/2014 | SMC | Telephone conference with Clerk of Court of Appeals re: Submission of Notice of Acknowledgement Form and proposed corrected caption | 0.17 450.00/hr | 76.50 |
|  | SMC | Correspondence to D. Javino re: Submission of Notice of Acknowledgement Form and proposed corrected caption | 0.17 450.00/hr | 76.50 |
| 7/28/2014 | SMC | Research and preparation of opposition brief to Second Circuit | 1.50 450.00/hr | 675.00 |
| 8/14/2014 | SMC | Review of Docket of Second Circuit re: issues concerning briefing schedule | 0.08 450.00/hr | 36.00 |
| 10/21/2014 | SMC | Continued preparation of Brief to Second Circuit | 0.58 450.00/hr | 261.00 |
| 10/22/2014 | SMC | Continued preparation of Trustee's opposition Brief to Second Circuit | 1.83 450.00/hr | 823.50 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/27/2014 | SMC | Continued review of relevant documents Re: Preparation of Trustee's Brief | 1.08 450.00/hr | 486.00 |
| | SMC | Continued preparation of Trustee's brief | 0.92 450.00/hr | 414.00 |
| 10/28/2014 | SMC | Preparation of Appendix Re: Trustee's brief | 2.08 450.00/hr | 936.00 |
| 10/29/2014 | SMC | Continued preparation of Trustee's brief | 1.75 450.00/hr | 787.50 |
| 11/7/2014 | SMC | Review brief and appendix submitted by Dale Javino Re: Appeal to Second Circuit | 2.25 450.00/hr | 1,012.50 |
| | SMC | Continued preparation of Appellee's brief Re: Appeal to Second Circuit | 0.75 450.00/hr | 337.50 |
| | MJW | Revise brief to Second Circuit | 0.50 450.00/hr | 225.00 |
| 11/10/2014 | MAP | Review of appellant's brief to 2nd Circuit | 0.33 495.00/hr | 163.35 |
| 11/11/2014 | NT | Review of brief to Second Circuit Court of Appeals in opposition | 0.42 325.00/hr | 136.50 |
| | SMC | Continued review of appellant's appendix | 0.33 450.00/hr | 148.50 |
| | SMC | Continued preparation of Trustee's brief in opposition to appeal of Dale R. Javino | 0.75 450.00/hr | 337.50 |

Page  24

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/13/2014 | SMC | Additional research Re: Issues to be included in Trustee's brief in opposition to appeal of Dale R. Javino | 0.83 450.00/hr | 373.50 |
| 11/17/2014 | MJW | Revise brief to Second Circuit | 0.58 450.00/hr | 261.00 |
| 11/18/2014 | SMC | Continued preparation of Trustee's brief and special appendix in opposition to appeal of Dale R. Javino | 0.67 450.00/hr | 301.50 |
| 11/19/2014 | NT | Review of brief to Second Circuit Court of Appeals in opposition re: citation check | 0.92 325.00/hr | 299.00 |
| | MAP | Revised Trustee's Response Brief to Second Circuit Court of Appleals | 0.50 495.00/hr | 247.50 |
| | SMC | Conference with Marc A. Pergament, Esq. Re: Comments to Trustee's brief in opposition to appeal of Dale R. Javino | 0.17 450.00/hr | 76.50 |
| | MAP | Conference with Seth Choset  re: Comments to Trustee's brief in opposition to appeal of Dale R. Javino | 0.17 495.00/hr | 84.15 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/20/2014 | SMC | Correspondence to Clerk of Second Circuit Re: Request for scheduling order | 0.33 450.00/hr | 148.50 |
| | SMC | Prepare motion for permission to file special appendix or an appendix with Trustee's opposition brief to Second Circuit | 1.75 450.00/hr | 787.50 |
| | MJW | Review motion to Second Circuit | 0.67 450.00/hr | 301.50 |
| | MM | Electronic Filing - Seth M. Choset, Esq. Notice of Appearance | 0.08 95.00/hr | 7.60 |
| 11/21/2014 | MJW | Revise motion to Second Circuit | 0.50 450.00/hr | 225.00 |
| 11/24/2014 | SMC | Finalize motion to use special appendix or an appendix | 0.17 450.00/hr | 76.50 |
| 11/25/2014 | MM | Electronic Filing - Motion information statement; Motion to file a supplemental special appendix or an appendix; Declaration of Seth M. Choset, Esq. and Exhibits | 0.33 95.00/hr | 31.35 |
| 12/5/2014 | SMC | Preparation of table of contents, table of authorities and certification to be submitted with brief | 0.58 450.00/hr | 261.00 |

Page   26

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | in opposition to appeal filed by Dale Robert Javino | | |
| 12/15/2014 | SMC | EMails with Printer Re: Issues concerning brief and appendix | 0.17 450.00/hr | 76.50 |
| 12/17/2014 | SMC | Review and revise coversheets to brief and appendix | 0.17 450.00/hr | 76.50 |
| 1/5/2015 | SMC | Continued preparation of Trustee's opposition to Brief Re: Dale R. Javino's appeal to Second Circuit | 0.50 450.00/hr | 225.00 |
| 1/6/2015 | SMC | Preparation of Appendix and cite check Brief Re: Appeal to Second Circuit | 2.00 450.00/hr | 900.00 |
| 1/8/2015 | SMC | Finalize Brief and Supplemental Appendix Re: Appeal by Dale Robert Javino to Second Circuit | 1.17 450.00/hr | 526.50 |
| 1/9/2015 | SMC | Continued preparation of Trustee's opposition Brief Re: Appeal by Dale Robert Javino to Second Circuit | 1.25 450.00/hr | 562.50 |

Page  27

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/22/2015 | SMC | Review Summary Order Re: Denial of appeal and affirmance of District Court judgment | 0.08 450.00/hr | 36.00 |
| 5/19/2015 | NT | Review of Federal Rules of Appellate Procedure and Second Circuit's local rules re: Debtor's motion for rehearing en banc | 0.50 350.00/hr | 175.00 |
|  | SMC | Review motion filed by Dale R. Javino for hearing en banc | 0.25 450.00/hr | 112.50 |
|  | SMC | Research Re: Procedure following a request for hearing en banc | 0.42 450.00/hr | 189.00 |
| 5/20/2015 | SMC | Review additional motion papers filed by Dale R. Javino for hearing en banc | 0.08 450.00/hr | 36.00 |
|  | SMC | Review directives issued by Second Circuit in response to the additional motion papers filed by Dale R. Javino for hearing en banc | 0.08 450.00/hr | 36.00 |

|  |  |  |  |
|---|---|---|---|
| SUBTOTAL: | [ | 53.83 | 23,289.60] |

Page  28

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Asset Dispositions** | | |
| 1/18/2013 | MAP | Telephone conference with R. Kaufman - attorney for bidder | 0.25 495.00/hr | 123.75 |
| 1/23/2013 | DEM | Review email from R. Gitto re: sale of land | 0.17 450.00/hr | 76.50 |
| | DEM | Telephone conference with R. Gitto  re: sale of land | 0.17 450.00/hr | 76.50 |
| | DEM | Conference with M. Pergament  re: sale of land | 0.17 450.00/hr | 76.50 |
| 1/30/2013 | MAP | Review w/ D. Miller re: contract | 0.25 495.00/hr | 123.75 |
| 2/4/2013 | DEM | Drafted sale and purchase agreement | 1.50 450.00/hr | 675.00 |
| 2/6/2013 | MAP | Telephone conference with R. Kaufman - attorney for potential contract vendee | 0.25 495.00/hr | 123.75 |
| 2/26/2013 | DEM | Westlaw research  re: Debtor's name to clear title exceptions | 1.00 450.00/hr | 450.00 |
| | DEM | EMail exchange with purchaser's attorney re: title issues | 0.17 450.00/hr | 76.50 |
| 3/1/2013 | DEM | Telephone conference with Purchaser's Attorney  re: contract status | 0.17 450.00/hr | 76.50 |

Page   29

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2013 | DEM | Telephone conference with R. Gitto re: contract status | 0.17 450.00/hr | 76.50 |
| 3/4/2013 | MAP | Telephone conference with new attorney (Pressberg) for potential buyer re: deed transfer by Javino | 0.25 495.00/hr | 123.75 |
| 3/5/2013 | DEM | Conference with M. Pergament re: purchaser and contract | 0.17 450.00/hr | 76.50 |
| | DEM | Telephone conference with R. Gitto re: purchaser and contract | 0.17 450.00/hr | 76.50 |
| | DEM | Review title report re: title issues | 0.17 450.00/hr | 76.50 |
| | MAP | Telephone conference with D. Pressberg - attorney for buyer | 0.25 495.00/hr | 123.75 |
| 3/7/2013 | DEM | Review Purchaser's Attorney's comments to sale agreement | 0.75 450.00/hr | 337.50 |
| 3/8/2013 | DEM | Telephone conference with Purchaser's Attorney re: comments to sale agreement | 0.50 450.00/hr | 225.00 |
| 3/15/2013 | DEM | Review file re: Purchaser's attorney's request for information | 0.25 450.00/hr | 112.50 |
| | DEM | Telephone conference with Purchaser's Attorney | 0.17 450.00/hr | 76.50 |

Weinberg, Gross & Pergament LLP

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/15/2013 | DEM | EMail exchange with Purchaser's attorney | 0.17<br>450.00/hr | 76.50 |
| 3/19/2013 | MAP | Drafted motion and order re:  sale of real property etc. | 1.67<br>495.00/hr | 826.65 |
| | MAP | Correspondence to buyer's attorney re: motion and hearing, title issues | 0.25<br>495.00/hr | 123.75 |
| 3/20/2013 | MAP | Revised motion to approve sale of real property | 0.25<br>495.00/hr | 123.75 |
| | MM | Electronic Filing -Notice of Hearing (Sale of Real Property) | 0.17<br>95.00/hr | 16.15 |
| 3/25/2013 | MAP | Correspondence to buyer's attorney re: sale order | 0.17<br>495.00/hr | 84.15 |
| | MAP | Correspondence re: auction hearing | 0.17<br>495.00/hr | 84.15 |
| 3/27/2013 | MAP | Telephone conference with buyer's attorney re:  recent title report | 0.25<br>495.00/hr | 123.75 |
| | DEM | Review correspondence and title report from Purchaser's attorney re: title issues | 0.75<br>450.00/hr | 337.50 |
| 3/29/2013 | DEM | Review of correspondence from Purchaser's attorney regarding objections to title | 0.50<br>450.00/hr | 225.00 |

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/2/2013 | DEM | EMail exchange with Purchaser's Attorney re: environmental inspection | 0.17 450.00/hr | 76.50 |
|  | DEM | EMail broker  re: inspection | 0.17 450.00/hr | 76.50 |
|  | DEM | EMail tenant  re: inspection | 0.17 450.00/hr | 76.50 |
| 4/3/2013 | DEM | EMail with M. Pergament  re: inspection | 0.17 450.00/hr | 76.50 |
| 4/15/2013 | MAP | Correspondence to D. Pressberg re:  order voiding 2/2013 recorded deed | 0.17 495.00/hr | 84.15 |
| 4/25/2013 | DEM | Conference with M. Pergament  re: environmental due diligence | 0.17 450.00/hr | 76.50 |
|  | MAP | Conference with D. Miller  re: environmental due diligence | 0.17 495.00/hr | 84.15 |
| 4/26/2013 | DEM | EMail with Purchaser's attorney  re: due diligence | 0.17 450.00/hr | 76.50 |
| 5/1/2013 | MAP | Review with D. Miller re:  closing issues | 0.25 495.00/hr | 123.75 |
| 5/20/2013 | MAP | Preparation for hearings on May 21 to sell and for contempt | 0.33 495.00/hr | 163.35 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/21/2013 | DEM | Telephone conference with Purchaser's attorney | 0.17 450.00/hr | 76.50 |
| | DEM | Conference with M. Pergament  re: sale approval | 0.17 450.00/hr | 76.50 |
| | DEM | Review title report re: Purchaser's objections | 0.50 450.00/hr | 225.00 |
| | DEM | Telephone conference with Felix Tschanz, Esq., Title Company, Counsel  re: objections to title | 0.25 450.00/hr | 112.50 |
| | MAP | Appeared in United States Bankruptcy Court re:  motion to sell, motion for contempt | 3.50 495.00/hr | 1,732.50 |
| | MAP | Revised order re: sale of real property | 0.25 495.00/hr | 123.75 |
| 5/22/2013 | DEM | Telephone conference with Felix Tschanz, Esq., Title Company Counsel  re: objections to title | 0.17 450.00/hr | 76.50 |
| | DEM | Telephone conferences with Steven Albright at Advantage  re: title objections | 0.33 450.00/hr | 148.50 |
| | DEM | EMail Felix Tschanz re: title objections | 0.17 450.00/hr | 76.50 |

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/22/2013 | DEM | Telephone conference with M. Pergament   re: title objections | 0.17 450.00/hr | 76.50 |
|  | DEM | EMail M. Pergament re: title objections | 0.17 450.00/hr | 76.50 |
| 5/23/2013 | DEM | Telephone conference with title company re: title objections | 0.17 450.00/hr | 76.50 |
|  | DEM | Revised amended order voiding deed | 1.00 450.00/hr | 450.00 |
| 5/24/2013 | DEM | Letter to Purchaser's attorney   re: response to title objections | 1.00 450.00/hr | 450.00 |
| 5/28/2013 | SMC | Review motion to convert Chapter 7 case to Chapter 11 filed by Dale Robert Javino | 0.17 450.00/hr | 76.50 |
|  | SMC | Conference with Nicholas Tuffarelli, Esq. Re: Issues to be researched with respect to motion to convert Chapter 7 case to Chapter 11 | 0.17 450.00/hr | 76.50 |
|  | MAP | Correspondence to buyer's attorney re: amended order voiding deed | 0.08 495.00/hr | 39.60 |
|  | NT | Conference with Seth Choset, Esq. Re: Issues to be researched with | 0.17 325.00/hr | 55.25 |

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | respect to motion to convert Chapter 7 case to Chapter 11 | | |
| 5/31/2013 | MAP | Telephone conference with M. McNamara re: global resolution | 0.25 495.00/hr | 123.75 |
| | MAP | Telephone conference with counsel to title company re:  deeds and search on Suffolk County transfers | 0.25 495.00/hr | 123.75 |
| | DEM | Memo to M. Pergament re: environmental contingency | 0.25 450.00/hr | 112.50 |
| 6/4/2013 | SMC | Review Debtor's motion for a stay pending appeal of the Order approving the sale of the Debtor's real property | 0.33 450.00/hr | 148.50 |
| | SMC | Research Re: Debtor's motion for a stay pending appeal of the Order approving the sale of the Debtor's real property | 1.50 450.00/hr | 675.00 |
| | SMC | Began preparation of objection to the Debtor's motion for a stay pending appeal of the Order approving the sale of the Debtor's real property | 1.17 450.00/hr | 526.50 |

Page   35

Weinberg, Gross & Pergament LLP

|              |     |                                                                                                                          | Hrs/Rate            | Amount    |
|--------------|-----|--------------------------------------------------------------------------------------------------------------------------|---------------------|-----------|
| 6/5/2013     | DEM | EMail exchange with Purchaser's attorney                                                                                 | 0.25<br>450.00/hr   | 112.50    |
|              | DEM | Conference with M. Pergament                                                                                             | 0.17<br>450.00/hr   | 76.50     |
|              | MAP | Correspondence to Judge Trust re: status on closing                                                                      | 0.25<br>495.00/hr   | 123.75    |
|              | MAP | Correspondence to contract vendee's attorney re:  motion for stay, status on environmental                               | 0.25<br>495.00/hr   | 123.75    |
|              | SMC | Continued research Re: Debtor's motion for a stay pending appeal of the Order approving the sale of the Debtor's real property | 2.42<br>450.00/hr   | 1,089.00  |
|              | SMC | Continued preparation of Objection to Debtor's motion for a stay pending appeal of the Order approving the sale of the Debtor's real property | 2.75<br>450.00/hr   | 1,237.50  |
| 6/6/2013     | FA  | Proof Objection  re: motion for stay                                                                                     | 0.33<br>95.00/hr    | 31.35     |
|              | MAP | Revised objection to Debtor's motion for stay of sale order                                                              | 0.50<br>495.00/hr   | 247.50    |
|              | SMC | Continued preparation of objection to Debtor's motion for a                                                              | 0.33<br>450.00/hr   | 148.50    |

Page  36

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | stay pending appeal of the order approving the sale of the Debtor's real property | | |
| 6/11/2013 | MAP | Review of Judge Trust's Decision denying stay of sale order | 0.33<br>495.00/hr | 163.35 |
| | MAP | Correspondence to J. Gazza re:  closing | 0.17<br>495.00/hr | 84.15 |
| 6/18/2013 | MAP | Telephone conference with R. Gitto re: closing issues | 0.25<br>495.00/hr | 123.75 |
| | MAP | Correspondence to D. Fallon re:  payoff amount issue | 0.25<br>495.00/hr | 123.75 |
| | DEM | Telephone conference with M. Pergament  re: closing conditions and outstanding issues | 0.17<br>450.00/hr | 76.50 |
| | DEM | Telephone conference with Purchaser's Attorney  re: closing issues | 0.25<br>450.00/hr | 112.50 |
| 6/19/2013 | DEM | Conference with M. Pergament  re: closing | 0.17<br>450.00/hr | 76.50 |
| | DEM | Telephone conferences with Purchaser's Attorney  re: closing | 0.25<br>450.00/hr | 112.50 |
| | DEM | Telephone conference with title company re: closing | 0.17<br>450.00/hr | 76.50 |

Weinberg, Gross & Pergament LLP

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 6/19/2013 | DEM | Preparation of closing documents | 1.00 450.00/hr | 450.00 |
| 6/20/2013 | MAP | Review with D. Miller re: buyer trying to back out of deal | 0.17 495.00/hr | 84.15 |
| | DEM | Review with M. Pergament re: buyer trying to back out of deal | 0.17 450.00/hr | 76.50 |
| 6/25/2013 | DEM | Conference with M. Pergament re: rejection of cancellation of contract | 0.17 450.00/hr | 76.50 |
| | DEM | Letter to Purchaser's attorney rejecting cancellation of contract | 0.67 450.00/hr | 301.50 |
| 6/28/2013 | MAP | Correspondence to Buyer's attorney re: 6/27 Court hearing for D. Javino to remove personalty | 0.25 495.00/hr | 123.75 |
| | MAP | Telephone conferences with Buyer's attorney re: closing date and court order on 6/27 on removal of personalty | 0.33 495.00/hr | 163.35 |
| 7/1/2013 | MM | Electronic Filing - Proposed Order in Support of Motion to | 0.08 95.00/hr | 7.60 |

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | Remove Personal Property located on the Real Property |  |  |
| 7/9/2013 | MAP | Correspondence to D. Javino and counsel re: order requiring removal of personalty | 0.17 495.00/hr | 84.15 |
|  | MAP | Correspondence to buyer's attorney re: order requiring D. Javino to clean property | 0.17 495.00/hr | 84.15 |
| 7/11/2013 | MJW | Revise reply papers in further support of motion to dismiss | 1.25 450.00/hr | 562.50 |
| 7/16/2013 | DEM | Telephone conference with Purchaser's Attorney  re: closing and existing debris | 0.17 450.00/hr | 76.50 |
|  | DEM | EMail exchange  re: removal of debris | 0.17 450.00/hr | 76.50 |
|  | DEM | EMail with M. Pergament  re: removal of debris | 0.17 450.00/hr | 76.50 |
| 7/17/2013 | SMC | Preparation of order, affirmation and emergency affirmation Re: Removal of personalty by Javino | 2.50 450.00/hr | 1,125.00 |
|  | SMC | Conference with Marc A. Pergament, Esq. Re: Proposed order, affirmation and | 0.17 450.00/hr | 76.50 |

Page  39

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | emergency affirmation concerning removal of personalty by Javino | | |
| 7/17/2013 | MAP | Telephone conference with M. McNamara re: failure of Javino to remove personalty | 0.17 495.00/hr | 84.15 |
| | MAP | Telephone conference with R. Gitto re: photos and information for order to show cause (personalty-removal) | 0.25 495.00/hr | 123.75 |
| | MJW | Revise proposed order to show cause | 0.42 450.00/hr | 189.00 |
| 7/18/2013 | DEM | Conference with S. Choset re: closing issues | 0.17 450.00/hr | 76.50 |
| | DEM | Telephone conference with Purchaser's Attorney | 0.17 450.00/hr | 76.50 |
| | MM | Electronic Filing - Trustees Emergency Motion Setting Hearing on Shortened Notice, Affirmation in Support and Affirmation of MAP in Support of Motion Setting Hearing on Shortened Notice (Directing Javino to Remove his Personal Property) | 0.33 95.00/hr | 31.35 |

Page  40

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/18/2013 | MM | Electronic Filing - Proposed Order Setting Hearing On Shortened Notice (Directing Javino to Remove his personal Property) | 0.08<br>95.00/hr | 7.60 |
| | MM | Electronic Filing - Notice of Hearing Re: Emergency Hearing Scheduled for July 19, 2013 | 0.08<br>95.00/hr | 7.60 |
| | MM | Electronic Filing - Affidavit of Service of Notice of Hearing, Affirmation in Support, Affirmation of MAP in Support of Motion Setting Hearing on Shortened Notice | 0.08<br>95.00/hr | 7.60 |
| | SMC | Finalize order, affirmation and emergency affirmation Re: Removal of personalty by Javino | 0.42<br>450.00/hr | 189.00 |
| | SMC | Research Re: Whether filing of notice of pendency violates the automatic stay | 2.42<br>450.00/hr | 1,089.00 |
| | SMC | Review papers filed by Debtor seeking stay of sale of real property | 0.50<br>450.00/hr | 225.00 |

Page  41

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/18/2013 | SMC | Prepare response to Debtor's request for a stay of the sale order | 2.00 450.00/hr | 900.00 |
| | MAP | Telephone conference with R. Gitto re: 7/18/13 a.m. inspection for sale and removal issues | 0.17 495.00/hr | 84.15 |
| | MAP | Telephone conference with D. Pressberg - attorney for buyer re: failure of D. Javino to remove personalty | 0.17 495.00/hr | 84.15 |
| | SMC | Review with M. Pergament re: contempt motion, new order to show cause for stay of sale | 0.25 450.00/hr | 112.50 |
| 7/19/2013 | MM | Electronic Filing - Notice of Hearing, Affirmation in Support of SMC; Proposed Order and Exhibits Re: Cancel Lis Pendens) | 0.33 95.00/hr | 31.35 |
| | MM | Electronic Filing - Proposed Order (Cancel Lis Pendens) | 0.08 95.00/hr | 7.60 |
| | MM | Electronic Filing - Affidavit of Service of Notice of Hearing Affirmation in Support | 0.08 95.00/hr | 7.60 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | of SMC; Proposed Order and Exhibits Re: Cancel Lis Pendens) | | |
| 7/19/2013 | SMC | Appearance in USBC Re: Removal of personalty by Javino | 2.58 450.00/hr | 1,161.00 |
| | SMC | Prepare Order Re: Removal of personalty by Javino | 0.33 450.00/hr | 148.50 |
| | SMC | Additional Research Re: Whether filing of notice of pendency violates the automatic stay | 0.75 450.00/hr | 337.50 |
| | SMC | Prepare motion to strike notice of pendency | 4.33 450.00/hr | 1,948.50 |
| | MJW | Revise motion to cancel notice of pendency | 4.83 450.00/hr | 2,173.50 |
| | MJW | Follow-up research Re: Filing of lis pendens against Debtor's property | 0.50 450.00/hr | 225.00 |
| 7/22/2013 | MM | Electronic Filing – Affidavit of Service via Federal Express to Dale Robert Javino of Notice of Hearing Affirmation in Support of SMC; Proposed Order and Exhibits Re: Cancel Lis Pendens) | 0.08 95.00/hr | 7.60 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/22/2013 | DEM | Conference with M. Pergament re: notice of pendency and effect on closing | 0.17 450.00/hr | 76.50 |
| | DEM | Telephone conference with M. Pergament  re: hearing on cancellation of notice of pendency | 0.17 450.00/hr | 76.50 |
| | DEM | Telephone conference with Purchaser's Attorney  re: cancellation of notice of pendency | 0.17 450.00/hr | 76.50 |
| | SMC | Conference with Marc A. Pergament, Esq. Re: Issues concerning Trustee's motion to strike notice of pendency | 0.25 450.00/hr | 112.50 |
| | SMC | Review research Re: Whether filing of notice of pendency violates the automatic stay | 0.42 450.00/hr | 189.00 |
| | SMC | Additional research Re: Whether filing of notice of pendency violates the automatic stay | 1.42 450.00/hr | 639.00 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/22/2013 | MJW | Review research Re: Filing of notice of pendency as violation of automatic stay | 0.42 450.00/hr | 189.00 |
| | MAP | Review with S. Choset re:  7/19/13 hearing to compel removal of personalty, void notice of pendency | 0.25 495.00/hr | 123.75 |
| | MAP | Preparation for Court hearing re:  contempt, discarding personalty of D. Javino, void lis pendens | 0.25 495.00/hr | 123.75 |
| | MAP | Inspected 1000 10th Street re: compliance(?) with 7/19 order | 1.83 495.00/hr | 905.85 |
| | MAP | Appeared in United States Bankruptcy Court re:  motion to void lis pendens, contempt | 3.08 495.00/hr | 1,524.60 |
| | MAP | Review with D. Miller re:  closing in escrow and order canceling lis pendens | 0.25 495.00/hr | 123.75 |
| 7/23/2013 | SMC | Conference with Marc A. Pergament  re: Proposed orders concerning sale of real property, removal of personalty and | 0.25 450.00/hr | 112.50 |

Page  45

Weinberg,  Gross  &  Pergament  LLP

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| | temporary restraining order concerning the filing of any notice encumbering or causing a cloud on the real property located at 1000 10th Street, Ronkonkoma, New York | | |
| 7/23/2013 SMC | Revisions to proposed orders concerning sale of real property, removal of personalty and temporary restraining order concerning the filing of any notice encumbering or causing a cloud on the real property located at 1000 10th Street, Ronkonkoma, New York | 0.67 450.00/hr | 301.50 |
| SMC | Correspondence to M. McNamara, Esq. (Counsel to Debtor); D. Javino, S. Yang, Esq. Re: Orders concerning sale of real property, removal of personalty and temporary restraining order concerning the filing of any notice encumbering or causing | 0.25 450.00/hr | 112.50 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | a cloud on the real property located at 1000 10th Street, Ronkonkoma, New York | | |
| 7/23/2013 | MAP | Drafted order granting oral application for TRO prohibiting future filing of lis pendens by D. Jarvino | 0.33 495.00/hr | 163.35 |
| | MM | Electronic Filing - Proposed Order Voiding Notice of Pendency | 0.08 95.00/hr | 7.60 |
| | MM | Electronic Filing - Proposed Order Re: Removal of Personalty from the Real Property | 0.08 95.00/hr | 7.60 |
| | MM | Electronic Filing - EOrder - verbal appliciation of 7/22 | 0.08 95.00/hr | 7.60 |
| | DEM | EMail with purchaser's attorney re: closing and escrow agreement | 0.25 450.00/hr | 112.50 |
| | DEM | EMail with M. Pergament re: closing and escrow agreement | 0.17 450.00/hr | 76.50 |
| 7/24/2013 | DEM | Conference with M. Pergament re: closing and escrow | 0.17 450.00/hr | 76.50 |
| | DEM | Prepare escrow agreement | 1.75 450.00/hr | 787.50 |
| | DEM | Telephone conference with Purchaser's Attorney re: closing | 0.17 450.00/hr | 76.50 |

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/24/2013 | SMC | Conference with Marc A. Pergament, Esq. Re: Removal of personalty from the real property located at 1000 10th Street, Ronkonkoma, New York | 0.08 450.00/hr | 36.00 |
|  | MAP | Inspected premises re: Javino's compliance with orders | 0.75 495.00/hr | 371.25 |
|  | MAP | Telephone conference with buyer's attorney re:  closing issue on removal of personalty | 0.25 495.00/hr | 123.75 |
|  | MM | Electronic Filing - Affidavit of Service of Order Voiding Notice of Pendency | 0.08 95.00/hr | 7.60 |
|  | MM | Electronic Filing - Affidavit of Service of Order directing removal of the Personalty from the Real Property | 0.08 95.00/hr | 7.60 |
|  | MM | Electronic Filing - Affidavit of Service of Temporary Restraining Order and Order Scheduling Hearing | 0.08 95.00/hr | 7.60 |
| 7/25/2013 | MAP | Correspondence to T. Pampalone re:  removal authority | 0.25 495.00/hr | 123.75 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/25/2013 | MAP | Telephone conferences with T. Pampalone re: removal of personalty, scrap metal | 0.33 495.00/hr | 163.35 |
| 7/26/2013 | MAP | Correspondence to M. McNamara re:  failure of Javino to remove debris from buildings, improper moving debris to street | 0.25 495.00/hr | 123.75 |
| | MJW | Revise letter to counsel Re: Removal of property | 0.33 450.00/hr | 148.50 |
| 7/28/2013 | MAP | Telephone conferences with T. Pampalone  re: Javino's intereference with personalty removal | 0.33 495.00/hr | 163.35 |
| | MAP | Telephone conference with Suffolk County Sergeant re: Javino's claim | 0.33 495.00/hr | 163.35 |
| 7/29/2013 | SMC | Review docket of District Court Re: Debtor's application for stay pending | 0.17 450.00/hr | 76.50 |
| | SMC | Telephone conference with M. McNamara, Esq. (Counsel to Debtor) Re: Inquiry concerning sale of Debtor's real property | 0.08 450.00/hr | 36.00 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/29/2013 | MAP | Review with D. Miller re:  new issues with buyer due to Javino's interference | 0.17 495.00/hr | 84.15 |
| | MAP | Conference with general contractor representatives at site re:  D. Javino's interference with removal of personalty on 7/28/13 | 1.67 495.00/hr | 826.65 |
| | DEM | Conference with M. Pergament  re: closing | 0.17 450.00/hr | 76.50 |
| | DEM | Telephone conference with Purchaser's Attorney  re: closing | 0.17 450.00/hr | 76.50 |
| | DEM | Telephone conference with M. Pergament  re: condition of property; review survey  re: closing | 0.25 450.00/hr | 112.50 |
| | DEM | EMail Tom Pampalone re: removal of personalty | 0.17 450.00/hr | 76.50 |
| | DEM | Telephone conference with Purchaser's Attorney  re: removal of debris | 0.17 450.00/hr | 76.50 |
| | DEM | Review with M. Pergament  re:  new issues with buyer due to Javino's interference | 0.17 450.00/hr | 76.50 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/30/2013 | MAP | Telephone conference with D. Warren re: closing | 0.17 495.00/hr | 84.15 |
| | MAP | Telephone conference with T. Pampolone re: clean up issues | 0.17 495.00/hr | 84.15 |
| 7/31/2013 | DEM | Preparation of Closing Statement | 0.75 450.00/hr | 337.50 |
| | DEM | Preparation of Closing Memo to M. Pergament | 0.50 450.00/hr | 225.00 |
| | DEM | Revised closing documents (e.g., deed and transfer tax forms) | 0.25 450.00/hr | 112.50 |
| | DEM | EMail with purchaser's attorney  re: closing | 0.17 450.00/hr | 76.50 |
| | DEM | EMail with broker  re: closing | 0.17 450.00/hr | 76.50 |
| 8/1/2013 | MAP | Telephone conference with contractor re: removal of personalty, sale issues | 0.17 495.00/hr | 84.15 |
| | SMC | Conference with David E. Miller, Esq.  re: Sale of 1000 10th Street, Ronkonkoma, New York | 0.17 450.00/hr | 76.50 |
| | DEM | Conference with S. Choset  re: closing issues | 0.17 450.00/hr | 76.50 |

Weinberg,  Gross  &  Pergament  LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/2/2013 | MAP | Telephone conference with counsel for title company re:  issue on real estate taxes and free and clear order | 0.25 495.00/hr | 123.75 |
| | DEM | Prepare undertaking to pay taxes | 0.50 450.00/hr | 225.00 |
| | DEM | Revise closing memo | 0.33 450.00/hr | 148.50 |
| | DEM | Conference with S. Choset  re: closing instructions | 0.25 450.00/hr | 112.50 |
| 8/5/2013 | SMC | Conducted closing Re: Sale of debtor's real property | 1.08 450.00/hr | 486.00 |
| | SMC | Prepare closing statement Re: Sale of debtor's real property | 0.42 450.00/hr | 189.00 |
| 8/20/2013 | MM | Electronic Filing - Notice of Hearing - turnover of deed | 0.33 95.00/hr | 31.35 |
| 9/12/2013 | DEM | Finalized closing statement | 0.17 450.00/hr | 76.50 |
| 10/31/2013 | MAP | Correspondence to title company re:  tax deeds | 0.25 495.00/hr | 123.75 |
| SUBTOTAL: | | | [      89.57 | 40,486.90] |

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **Case Administration** | | |
| 12/4/2012 | MAP | Drafted Order, Application & Affidavit re: retention of counsel | 0.33 475.00/hr | 156.75 |
| | MAP | Drafted Order, Application & Affidavit re: retention of broker | 0.33 475.00/hr | 156.75 |
| | MAP | Correspondence to R. Gitto re: retention | 0.17 475.00/hr | 80.75 |
| 12/6/2012 | NT | Research re: foreclosure action | 0.17 275.00/hr | 46.75 |
| | MAP | Correspondence to mortgagee's attorney | 0.25 475.00/hr | 118.75 |
| 12/13/2012 | MAP | Correspondence re: title issues | 0.25 475.00/hr | 118.75 |
| 12/20/2012 | MAP | Correspondence to P. Felice re:  Debtor information | 0.25 475.00/hr | 118.75 |
| | MAP | Correspondence to attorney Fallon re: Debtor's proposal | 0.25 475.00/hr | 118.75 |
| | MAP | Drafted Rule 2004 motion, order and document request | 1.25 475.00/hr | 593.75 |
| | MAP | Telephone conference with Debtor's principal re:  removal of material | 0.25 475.00/hr | 118.75 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/20/2012 | MAP | Correspondence to Debtor's principal re: request for documents | 0.25 475.00/hr | 118.75 |
| | MAP | Correspondence to attorney for first mortgage | 0.25 475.00/hr | 118.75 |
| 12/21/2012 | MAP | Telephone conference with attorney for first mortgage re: sale, dismissal motion | 0.25 475.00/hr | 118.75 |
| 12/26/2012 | MM | Electronic Filing - Ex-Parte Motion for Rule 2004 Examination | 0.17 90.00/hr | 15.30 |
| 12/27/2012 | MAP | Preparation of Rule 2004 Subpoena | 0.17 475.00/hr | 80.75 |
| | MAP | Correspondence to Tri State re:  Subpoena | 0.17 475.00/hr | 80.75 |
| 1/4/2013 | MAP | Correspondence to Assistant United States Trustee C. Black | 0.25 495.00/hr | 123.75 |
| 1/7/2013 | MAP | Telephone conference with attorney for first mortgagee | 0.08 495.00/hr | 39.60 |
| 1/9/2013 | MAP | Correspondence to J. Gazza, attorney for first mortgagee | 0.25 495.00/hr | 123.75 |
| 1/10/2013 | MAP | Conference with J. Gazza - attorney for first mortgagee re: options | 0.75 495.00/hr | 371.25 |
| 1/12/2013 | MAP | Drafted opposition to Debtor's motion to dismiss | 2.08 495.00/hr | 1,029.60 |

Page   54

Weinberg, Gross & Pergament LLP

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/14/2013 | MAP | Review W. Miller's opposition to motion to dismiss filed by Debtor's principal | 0.17 495.00/hr | 84.15 |
| 1/15/2013 | MM | Electronic Filing - Affirmation in Opposition | 0.33 95.00/hr | 31.35 |
| 1/21/2013 | SMC | Conference with Marc A. Pergament Re: Trustee's opposition to Debtor's motion to dismiss Chapter 7 Bankruptcy Case | 0.17 450.00/hr | 76.50 |
| | SMC | Review Trustee's opposition to Debtor's motion to dismiss Chapter 7 bankruptcy case | 0.25 450.00/hr | 112.50 |
| 1/23/2013 | MAP | Correspondence to attorney for second mortgagee re:   2/19 hearing | 0.25 495.00/hr | 123.75 |
| 2/5/2013 | MAP | Correspondence to D. Javino re:   Rule 2004 subpoena compliance | 0.25 495.00/hr | 123.75 |
| 2/7/2013 | MAP | Drafted affidavit of process server re: Rule 2004 subpoena | 0.25 495.00/hr | 123.75 |
| 2/11/2013 | MAP | Review of Debtor's reply to motion to dismiss | 1.00 495.00/hr | 495.00 |

Weinberg, Gross & Pergament LLP

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/13/2013 | MM | Electronic Filing - Affidavit of process server | 0.08 95.00/hr | 7.60 |
| 2/16/2013 | MAP | Preparation for evidentiary hearing on motion to dismiss | 2.00 495.00/hr | 990.00 |
| 2/19/2013 | MAP | Appeared in United States Bankruptcy Court re:  motion to dismiss case filed by D. Javino | 3.83 495.00/hr | 1,895.85 |
| | MAP | Drafted order denying Debtor's dismissal motion | 0.25 495.00/hr | 123.75 |
| | MAP | Drafted motion and order naming D. Javino as responsible party for Debtor | 1.25 495.00/hr | 618.75 |
| | MAP | Correspondence to R. Pernick - Assistant NYS Attorney General re:  claims of NYS Department of Environmental Conservation | 0.17 495.00/hr | 84.15 |
| | NT | Review of District Court docket  re: status of litigation (DEC lawsuit) | 0.08 325.00/hr | 26.00 |
| 2/20/2013 | MAP | Correspondence to Judge Trust | 0.08 495.00/hr | 39.60 |

Page  56

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/20/2013 | MAP | Review of dockets in two (2) related cases pending in US District Court | 0.25<br>495.00/hr | 123.75 |
|  | MM | Electronic Filing - EOrder - denying Debtor's motion | 0.08<br>95.00/hr | 7.60 |
| 2/21/2013 | MAP | Correspondence to D. Fallon | 0.08<br>495.00/hr | 39.60 |
| 2/22/2013 | MM | Electronic Filing - Notice of Hearing - designate principal | 0.33<br>95.00/hr | 31.35 |
|  | MM | Electronic Filing - Letter to J. Trust | 0.08<br>95.00/hr | 7.60 |
| 3/5/2013 | MAP | Drafted Rule 2004 motion and order for Gene Smith | 1.50<br>495.00/hr | 742.50 |
|  | MAP | Review of Debtor's motion to re-argue denial of dismissal motion, appeal, etc. | 0.17<br>495.00/hr | 84.15 |
| 3/6/2013 | NT | Discussion with M. Pergament  re: motion for reconsideration of Order denying dismissal | 0.17<br>325.00/hr | 55.25 |
|  | MAP | Review with N. Tuffarelli re: Debtor's motion for reargument and response | 0.33<br>495.00/hr | 163.35 |
|  | MM | Electronic Filing - Ex Parte Motion for Rule 2004 examination of Eugene Smith | 0.17<br>95.00/hr | 16.15 |

Weinberg, Gross & Pergament LLP

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/7/2013 | NT | Review of case file, motion to dismiss, Trustee's opposition and motion to reconsider | 0.42<br>325.00/hr | 136.50 |
| | NT | Research re: motion to reconsider under FRBP 9023 | 0.92<br>325.00/hr | 299.00 |
| | MAP | Drafted Rule 2004 subpoenas of Gene Smith and Smith Landscaping | 0.33<br>495.00/hr | 163.35 |
| | MM | Electronic Filing - letter and EOrder to Judge Trust | 0.08<br>95.00/hr | 7.60 |
| 3/8/2013 | NT | Research re: factors to consider in determining whether to grant Debtor's motion to dismiss bankruptcy case | 2.00<br>325.00/hr | 650.00 |
| | NT | Review of relevant case law and preparation of affirmation in opposition to motion for reconsideration | 1.42<br>325.00/hr | 461.50 |
| 3/11/2013 | NT | Research re: pro se debtor's lack of knowledge is not excused | 0.67<br>325.00/hr | 217.75 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/11/2013 | NT | Research  re: can failure to be represented by counsel be grounds for dismissal | 0.33 325.00/hr | 107.25 |
| | NT | Research  re: right to convert from Chapter 7 to Chapter 11 | 0.25 325.00/hr | 81.25 |
| | NT | Research  re: authority to file petition on behalf of corporation | 0.25 325.00/hr | 81.25 |
| | NT | Review of Debtor's reply affidavit in support of motion to dismiss and preparation of opposition to motion to reconsider | 1.00 325.00/hr | 325.00 |
| | NT | Revision to opposition to motion to reconsider | 0.67 325.00/hr | 217.75 |
| 3/12/2013 | NT | Revision to opposition to motion to reconsider and cite check | 0.42 325.00/hr | 136.50 |
| 3/14/2013 | MAP | Revised opposition to Debtor's motion to re-argue | 0.33 495.00/hr | 163.35 |
| 3/20/2013 | MAP | Drafted order, application and affidavit re: retention of Trustee's CPA | 0.33 495.00/hr | 163.35 |

Page  59

Weinberg, Gross & Pergament LLP

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/20/2013 | MAP | Correspondence to R. Giambalvo re: retention | 0.08<br>495.00/hr | 39.60 |
| 3/21/2013 | MAP | Appeared in United States Bankruptcy Court re: motion to name D. Javino as responsible party | 2.33<br>495.00/hr | 1,153.35 |
| | MAP | Revised order re:  343 motion | 0.25<br>495.00/hr | 123.75 |
| | MAP | Correspondence to P. Siepmann, Esq. | 0.17<br>495.00/hr | 84.15 |
| 3/27/2013 | MAP | Telephone conference with P. Siepmann re: recording of deed by Javino (post-petition) | 0.08<br>495.00/hr | 39.60 |
| | MAP | Correspondence to Paul Siepmann re:  order, notice of appearance | 0.25<br>495.00/hr | 123.75 |
| | MAP | Correspondence to Judge Trust re:  order | 0.25<br>495.00/hr | 123.75 |
| 3/28/2013 | MAP | Drafted motion and order to void deed filed 2/22/13 | 2.00<br>495.00/hr | 990.00 |
| | MM | Electronic Filing - Letter and EOrder to Judge Trust | 0.17<br>95.00/hr | 16.15 |
| 4/1/2013 | MAP | Revised motion re: improperly filed deed | 0.33<br>495.00/hr | 163.35 |
| | MM | Electronic Filing - Application scheduling emergency hearing | 0.33<br>95.00/hr | 31.35 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/2/2013 | MAP | Review of order scheduling emergency hearing | 0.08 495.00/hr | 39.60 |
| | MAP | Correspondence to D. Javino re:  4/1/13 order (responsible party) | 0.25 495.00/hr | 123.75 |
| | MM | Electronic Filing - Affidavit of Service - Order scheduling emergency hearing | 0.17 95.00/hr | 16.15 |
| 4/9/2013 | MAP | Appeared in United States Bankruptcy Court re:  motion to void deed | 2.83 495.00/hr | 1,400.85 |
| | MAP | Drafted order voiding deed, etc. | 0.42 495.00/hr | 207.90 |
| | MAP | Telephone conference with D. Fallon re: new motion | 0.17 495.00/hr | 84.15 |
| | MM | Electronic Filing - E-Order and proposed Order | 0.08 95.00/hr | 7.60 |
| 4/10/2013 | MAP | Review of D. Javino's State Court motion of 3/20/13 to dismiss Gazza foreclosure lawsuit | 1.00 495.00/hr | 495.00 |
| | MAP | Telephone conference with J. Gazza re: Javino's motion to dismiss Gazza State Court lawsuit | 0.17 495.00/hr | 84.15 |

Page  61

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/10/2013 | MAP | Telephone conference with attorney R. Giorgini - represents estate of J. Gazza re: Javino's State Court motion, $60,000 check claim | 0.25<br>495.00/hr | 123.75 |
| 4/11/2013 | MAP | Correspondence to P. Felice re:  stay violation, Gazza check - $60,000.00 | 0.25<br>495.00/hr | 123.75 |
| 4/15/2013 | MAP | Correspondence to P. Felice, Esq. re: original $60,000 check and bank statements | 0.25<br>495.00/hr | 123.75 |
| 4/17/2013 | MAP | Correspondence to P. Siepmann | 0.17<br>495.00/hr | 84.15 |
|  | MAP | Conducted Rule 2004 exam of Gene Smith | 0.58<br>495.00/hr | 287.10 |
| 4/18/2013 | MAP | Correspondence to IRS re:  open tax return | 0.25<br>495.00/hr | 123.75 |
|  | MAP | Correspondence to NYS Tax counsel | 0.25<br>495.00/hr | 123.75 |
| 4/19/2013 | MAP | Telephone conference with D. Fallon re: Javino's offer for 2nd mortgage and source of funds | 0.25<br>495.00/hr | 123.75 |
| 4/22/2013 | MAP | Correspondence to P. Siepmann re:  notice of appearance | 0.25<br>495.00/hr | 123.75 |

Page  62

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/23/2013 | MM | Electronic Filing - Application and Affidavit retaining accountant | 0.17 95.00/hr | 16.15 |
| 4/25/2013 | MAP | Telephone conference with IRS representative M. Scotto re:  missing tax returns, tax debt | 0.25 495.00/hr | 123.75 |
| 4/29/2013 | MAP | Drafted motion for contempt re:  Javino's violation of order | 2.50 495.00/hr | 1,237.50 |
| | MAP | Telephone conference with IRS representative | 0.17 495.00/hr | 84.15 |
| | MAP | Drafted reply re: sanctions motion, voiding deed | 1.67 495.00/hr | 826.65 |
| 5/1/2013 | MAP | Revised motion for contempt | 0.83 495.00/hr | 410.85 |
| | MM | Electronic Filing - Reply Affirmation | 0.17 95.00/hr | 16.15 |
| | MM | Electronic Filing - Notice of Hearing - contempt | 0.33 95.00/hr | 31.35 |
| 5/20/2013 | MAP | Telephone conference with title company re: additional parcels in Suffolk | 0.17 495.00/hr | 84.15 |
| | MAP | Review of  D. Javino's opposition to contempt motion | 0.25 495.00/hr | 123.75 |
| | MAP | Review of D. Javino's motion to convert | 0.25 495.00/hr | 123.75 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/21/2013 | MAP | Drafted order finding D. Javino in contempt | 0.33 495.00/hr | 163.35 |
| 5/22/2013 | MM | Electronic Filing - EOrder - contempt order | 0.08 95.00/hr | 7.60 |
| | MM | Electronic Filing - Notice of Settlement and Order - contempt | 0.25 95.00/hr | 23.75 |
| | MAP | Telephone conference with attorney for title company  re: schedule B properties and deed transfer | 0.25 495.00/hr | 123.75 |
| 5/23/2013 | MM | Electronic Filing - Amended Order | 0.08 95.00/hr | 7.60 |
| | MAP | Review of documents delivered on 5/22 by Debtor re:  Order | 0.33 495.00/hr | 163.35 |
| | MAP | Drafted amended order voiding 2/2013 transfer | 0.17 495.00/hr | 84.15 |
| 5/28/2013 | NT | Review of motion and affidavit in support re: motion to convert to Chapter 11 | 0.25 325.00/hr | 81.25 |
| | NT | Research  re: conversion from Chapter 7 to Chapter 11 | 0.33 325.00/hr | 107.25 |
| 5/29/2013 | NT | Research  re: conversion from Chapter 7 to Chapter 11 | 0.50 325.00/hr | 162.50 |
| 5/30/2013 | NT | Conference with M. Pergament  re: pattern of bad faith in relation to motion | 0.33 325.00/hr | 107.25 |

Page  64

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/30/2013 | NT | Research re: debtor's right to convert from Chapter 7 to Chapter 13 | 1.00 325.00/hr | 325.00 |
| | NT | Research re: factors relevant to whether a debtor seeks to convert in bad faith | 1.67 325.00/hr | 542.75 |
| | NT | Review of relevant case law re: motion to convert | 0.75 325.00/hr | 243.75 |
| | NT | Preparation of opposition to motion to convert | 0.92 325.00/hr | 299.00 |
| | MAP | Correspondence to Debtor's counsel re: request for documents and information | 0.33 495.00/hr | 163.35 |
| | MAP | Conference with N. Tuffarelli re: pattern of bad faith in relation to motion | 0.33 495.00/hr | 163.35 |
| 5/31/2013 | NT | Preparation of opposition to motion to convert | 0.33 325.00/hr | 107.25 |
| 6/3/2013 | MAP | Telephone conference with M. McNamara re: global deal | 0.25 495.00/hr | 123.75 |
| 6/4/2013 | MAP | Review of Debtor's motion for stay of sale | 0.17 495.00/hr | 84.15 |
| | MM | Electronic Filing - Affidavit of Service - contempt order | 0.08 95.00/hr | 7.60 |

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/5/2013 | MM | Electronic Filing - Letter | 0.17 95.00/hr | 16.15 |
| 6/6/2013 | MAP | Correspondence to M. McNamara re:  Rule 2004 order and subpoena | 0.17 495.00/hr | 84.15 |
|  | MM | Electronic Filing - Objection to Debtor's Motion for Stay Pending Appeal | 0.17 95.00/hr | 16.15 |
|  | MM | Electronic Filing - 341 Transcript | 0.08 95.00/hr | 7.60 |
| 6/10/2013 | MAP | Review of Judge Kunz's Decision granting summary judgment on D. Javino's DEC complaint | 0.25 495.00/hr | 123.75 |
|  | MAP | Telephone conference with M. McNamara re: global deal | 0.25 495.00/hr | 123.75 |
| 6/11/2013 | MAP | Correspondence to M. McNamara re:  second request for information and documents | 0.25 495.00/hr | 123.75 |
|  | MAP | Drafted motion and order for Rule 2004 of Bank of America, Joseph Farina, David Hernandez, A. Matos | 1.67 495.00/hr | 826.65 |
|  | SMC | Review Decision and Order regarding Debtor's motion for a | 0.33 450.00/hr | 148.50 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | stay pending appeal of the sale order to the District Court | | |
| 6/12/2013 | SMC | Review motion to convert filed by Debtor | 0.33 450.00/hr | 148.50 |
| 6/13/2013 | MM | Electronic Filing - Ex Parte Motion for Rule 2004 examinations of Bank of America, Joseph Farina, David Hernandez and Annabel Matos | 0.17 95.00/hr | 16.15 |
| 6/17/2013 | MAP | Preparation of Rule 2004 subpoenas for A. Matos, D. Hernandez, Bank of America, J. Farina | 0.25 495.00/hr | 123.75 |
| | MAP | Correspondence to Bank of America's attorney re:  Rule 2004 Subpoena | 0.25 495.00/hr | 123.75 |
| | MAP | Correspondence to M. McNamara re:  failure to provide information and documents | 0.17 495.00/hr | 84.15 |
| 6/19/2013 | MAP | Telephone conference with M. McNamara re: Rule 2004 on 6/26, document production | 0.17 495.00/hr | 84.15 |
| | MAP | Drafted motion and order for authorization to sell and discard personal property | 2.00 495.00/hr | 990.00 |

Weinberg, Gross & Pergament LLP

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/19/2013 | SMC | Research Re: Motion directing owners of personal property to remove it from premises or deem such property abandoned | 2.00 450.00/hr | 900.00 |
| 6/20/2013 | MAP | Review with S. Choset re:  motion to discard personalty | 0.17 495.00/hr | 84.15 |
| | SMC | Review and revise Trustee's motion concerning the personalty at the Debtor's real property | 1.17 450.00/hr | 526.50 |
| | MM | Electronic Filing - Order, Affirmation in Support of Marc A. Pergament, Esq. and Exhibit A Setting a Hearing on Shortened Notice | 0.17 95.00/hr | 16.15 |
| | SMC | Review with M. Pergament re:  motion to discard personalty | 0.17 450.00/hr | 76.50 |
| 6/21/2013 | SMC | Prepare Affirmation of Emergency  re: removal of personalty | 1.25 450.00/hr | 562.50 |
| | SMC | Communication with Court Re: Service of Notice of Hearing on Shortened Notice | 0.33 450.00/hr | 148.50 |

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/21/2013 | MM | Electronic Filing - Affirmation in Support of Order Setting a Hearing on Shortened Notice | 0.08 95.00/hr | 7.60 |
|  | MM | Electronic Filing - Notice of Hearing Scheduled by the Court for June 27, 2013 at 10:00 a.m. | 0.08 95.00/hr | 7.60 |
|  | MM | Electronic Filing - Affidavit of Service of Notice of Hearing, Affirmation of Marc A. Pergament, Esq., Exhibit A and Affirmation of Seth M. Choset, Esq. upon all parties, or their respective counsel, asserting a lien against the Debtors property | 0.25 95.00/hr | 23.75 |
|  | MM | Electronic Filing - Affidavit of Service of Notice of Hearing, Affirmation of Marc A. Pergament, Esq., Exhibit A and Affirmation of Seth M. Choset, Esq. upon all creditors and parties in interest | 0.08 95.00/hr | 7.60 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/22/2013 MAP | | Preparation for Rule 2004 exam of Dale Javino | 2.50 495.00/hr | 1,237.50 |
| 6/25/2013 MAP | | Telephone conference with M. McNamara re: Rule 2004 exam of 6/26/13 | 0.17 495.00/hr | 84.15 |
| 6/26/2013 MAP | | Conducted Rule 2004 exam of Dale Javino | 3.42 495.00/hr | 1,692.90 |
| 6/27/2013 SMC | | Prepare for hearing on motion to compel removal of personal property located on real property | 0.33 450.00/hr | 148.50 |
| | SMC | Appearance in USBC Re: Hearing on motion to compel removal of personal property located on real property | 3.33 450.00/hr | 1,498.50 |
| | SMC | Prepare Order Re: Motion to compel removal of personal property located on real property | 0.33 450.00/hr | 148.50 |
| 6/28/2013 SMC | | Correspondence to Court Re: Scheduling of closing of sale of real property | 0.25 450.00/hr | 112.50 |
| | SMC | Conference with Marc A. Pergament, Esq. Re: Scheduling of closing | 0.08 450.00/hr | 36.00 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/28/2013 | SMC | Finalize Order Re: Motion compelling the removal of the personalty | 0.17 450.00/hr | 76.50 |
| 7/1/2013 | FA | Telephone conference with Bank of America re: subpoena | 0.08 95.00/hr | 7.60 |
| 7/2/2013 | MAP | Correspondence to Debtor's counsel re: failure to provide information | 0.25 495.00/hr | 123.75 |
| 7/3/2013 | MAP | Correspondence to M. McNamara re: deposition transcript and information needed | 0.17 495.00/hr | 84.15 |
| 7/9/2013 | MAP | Correspondence to M. McNamara re:  G. Smith transcript | 0.08 495.00/hr | 39.60 |
| 7/16/2013 | MAP | Appeared in United States Bankruptcy Court re:  motion for contempt | 2.58 495.00/hr | 1,277.10 |
| 7/17/2013 | MAP | Review with S. Choset re:  new contempt motion | 0.17 495.00/hr | 84.15 |
| 7/18/2013 | NT | Research  re: motion to convert | 0.17 325.00/hr | 55.25 |
| | NT | Review of Debtor's motion to convert | 0.17 325.00/hr | 55.25 |

Page   71

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/18/2013 | MAP | Revised emergency motion to hold D. Javino in contempt for refusing to remove personalty | 0.25 495.00/hr | 123.75 |
| 7/19/2013 | MAP | Correspondence to M. McNamara re:  request for documents (3rd request) | 0.25 495.00/hr | 123.75 |
| 7/22/2013 | NT | Research  re: motion to convert | 2.00 325.00/hr | 650.00 |
| | NT | Review of relevant case law  re: motion to convert | 0.92 325.00/hr | 299.00 |
| | NT | Preparation of opposition to motion to convert | 1.25 325.00/hr | 406.25 |
| 7/23/2013 | NT | Review of 341 meeting transcript | 0.33 325.00/hr | 107.25 |
| | NT | Review of order denying stay of sale pending appeal | 0.25 325.00/hr | 81.25 |
| | NT | Preparation of opposition to motion to convert | 4.92 325.00/hr | 1,599.00 |
| 7/24/2013 | NT | Revision to opposition to motion to convert | 0.92 325.00/hr | 299.00 |
| | NT | Citation check to opposition to motion to convert | 0.33 325.00/hr | 107.25 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/25/2013 | MAP | Correspondence to M. McNamara re:  third demand for unrecorded deeds | 0.25<br>495.00/hr | 123.75 |
| 7/26/2013 | MAP | Revised affirmation in opposition to Javino's motion to convert to Chapter 11 | 0.33<br>495.00/hr | 163.35 |
| | NT | Revision to opposition to motion to convert | 0.25<br>325.00/hr | 81.25 |
| 7/30/2013 | MM | Electronic Filing - Affirmation in Opposition | 0.25<br>95.00/hr | 23.75 |
| 8/5/2013 | NT | Review of order and decision holding Dale Javino in contempt | 0.17<br>325.00/hr | 55.25 |
| 8/6/2013 | MAP | Review of Court's Decision on contempt | 0.25<br>495.00/hr | 123.75 |
| | MAP | Correspondence to M. McNamara re:  8/6 hearing and "orders" | 0.08<br>495.00/hr | 39.60 |
| | MM | Electronic Filing - Letter to McNamara | 0.08<br>95.00/hr | 7.60 |
| 8/9/2013 | MAP | Drafted motion and order re:  turnover of deeds | 1.25<br>495.00/hr | 618.75 |
| 8/19/2013 | MAP | Drafted affirmation for fees re:  contempt order of 8/5/13 | 1.00<br>495.00/hr | 495.00 |
| | MAP | Revised motion for turnover of deeds | 0.17<br>495.00/hr | 84.15 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/20/2013 | MM | Electronic Filing - Affirmation in Support - order dated 8/5/13 | 0.25 95.00/hr | 23.75 |
| 9/10/2013 | SMC | Review objections to request for fees filed by Dale R. Javino (contempt) | 0.42 450.00/hr | 189.00 |
| | SMC | Prepare notes in response to objection to request for fees filed by Dale R. Javino Re: Trustee's application for fees with respect to contemptuous conduct of Dale R. Javino | 1.42 450.00/hr | 639.00 |
| 9/11/2013 | MAP | Drafted reply re: application for attorney's fees (contempt order) | 1.50 495.00/hr | 742.50 |
| 9/12/2013 | MAP | Revised reply affirmation re: contempt and award of attorneys fees | 0.25 495.00/hr | 123.75 |
| | SMC | Review and revise reply in further support of Trustee's application for fees with respect to contemptuous conduct for Dale R. Javino | 1.58 450.00/hr | 711.00 |

Weinberg, Gross & Pergament LLP

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/12/2013 | SMC | Research Re: Trustee's application for fees with respect to contemptuous conduct of Dale R. Javino | 0.67 450.00/hr | 301.50 |
| 10/10/2013 | SMC | Review "Sur Reply" Affidavit filed by Dale Javino with respect to reimbursement | 0.25 450.00/hr | 112.50 |
| 10/21/2013 | MAP | Review of Javino's reply affidavit re: contempt motion fees | 0.33 495.00/hr | 163.35 |
| 10/22/2013 | MAP | Appeared in United States Bankruptcy Court re: motion to turnover deeds | 0.25 495.00/hr | 123.75 |
| 12/11/2013 | MAP | Prepared judgments against D. Javino (re: 5,000.00 and 8,182.00) | 0.25 495.00/hr | 123.75 |
| | MAP | Correspondence to Judge Trust re: judgments | 0.08 495.00/hr | 39.60 |
| 12/12/2013 | MM | Electronic Filing - letter to Judge Trust Re: 2 Judgments | 0.17 95.00/hr | 16.15 |
| 1/14/2014 | MAP | Correspondence to USBC re: incorrect transcripts of judgment | 0.08 495.00/hr | 39.60 |
| | MAP | Correspondence to Suffolk Clerk re: judgment transcripts (v. D. Javino) | 0.08 495.00/hr | 39.60 |

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | | [ 110.32 | 47,209.20] |

Claims

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/1/2013 | MAP | Telephone conference with IRS representative M. Scotto re:  open tax returns | 0.17 495.00/hr | 84.15 |
| 5/23/2013 | MAP | Telephone conference with NYS Tax attorney re:  missing returns | 0.25 495.00/hr | 123.75 |
| 6/11/2013 | MAP | Correspondence to D. Fallon re:  debt confirmation | 0.17 495.00/hr | 84.15 |
| | MAP | Correspondence to D. Fallon re:  debt | 0.17 495.00/hr | 84.15 |
| 6/18/2013 | MAP | Drafted motion and order to fix claims of W. Miller and Estate of Gazza | 1.50 495.00/hr | 742.50 |
| 6/28/2013 | MM | Electronic Filing - Notice of Hearing - allowing secured claims | 0.33 95.00/hr | 31.35 |
| 7/1/2013 | MAP | Telephone conference with attorney for estate of Gazza re: motion to fix claim | 0.17 495.00/hr | 84.15 |
| | MAP | Telephone conference with D. Fallon re: claims motion | 0.17 495.00/hr | 84.15 |

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/2/2013 | MAP | Correspondence to J. Gazza | 0.08 495.00/hr | 39.60 |
| 7/23/2013 | SMC | Correspondence to D. Fallon, Esq. (Counsel to Wayne Miller) Re: Adjournment of hearing to approve claim to secured creditor | 0.17 450.00/hr | 76.50 |
|  | SMC | Correspondence to J. Gazza, Esq. (Counsel to Estate of Joseph Gazza) Re: Adjournment of hearing to approve claim to secured creditor | 0.17 450.00/hr | 76.50 |
|  | MM | Electronic Filing - Correspondence to Joseph F. Gazza, Esq. Re: Time change of motion returnable on August 6, 2013 from 9:30 am to 11:00 am | 0.08 95.00/hr | 7.60 |
|  | MM | Electronic Filing - Correspondence to David Fallon, Esq. Re: Time change of motion returnable on August 6, 2013 from 9:30 am to 11: 00 am | 0.08 95.00/hr | 7.60 |

Weinberg, Gross & Pergament LLP

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/6/2013 | MAP | Appeared in United States Bankruptcy Court re:  motion to fix claims of mortgagees | 2.67<br>495.00/hr | 1,321.65 |
| 8/7/2013 | MM | Electronic Filing - Notice of Settlement and Order  Re: Miller claim and Gazza claim | 0.17<br>95.00/hr | 16.15 |
|  | SUBTOTAL: |  | [      6.35 | 2,863.95] |

Fee Applications

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/5/2015 | MAP | Drafted Fee Application | 2.50<br>495.00/hr | 1,237.50 |
|  | MAP | Drafted Order | 0.25<br>495.00/hr | 123.75 |
|  | SUBTOTAL: |  | [      2.75 | 1,361.25] |

Stay Litigation

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/7/2012 | MAP | Telephone conference with attorney for D. Fallon, represents second mortgagee re: resolution | 0.25<br>475.00/hr | 118.75 |
| 4/9/2013 | MAP | Telephone conference with P. Felice re: violation of stay in filing motion to dismiss | 0.25<br>495.00/hr | 123.75 |

Weinberg, Gross & Pergament LLP

| | Hrs/Rate | Amount |
|---|---|---|
| SUBTOTAL: | [        0.50 | 242.50] |
| For professional services rendered | 342.15 | $150,219.40 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| David E. Miller | 24.33 | 450.00 | $10,948.50 |
| Fran Alberti | 1.66 | 95.00 | $157.70 |
| Marc A. Pergament (Partner) | 97.52 | 495.00 | $48,272.40 |
| Marc A. Pergament (Partner) | 4.67 | 475.00 | $2,218.25 |
| Marc A. Pergament (Partner) | 0.33 | 0.00 | $0.00 |
| Marc J. Weingard | 20.59 | 450.00 | $9,265.50 |
| Mastrocco, Marianne | 10.90 | 95.00 | $1,035.50 |
| Mastrocco, Marianne | 0.17 | 90.00 | $15.30 |
| Nicholas Tuffarelli | 0.50 | 350.00 | $175.00 |
| Nicholas Tuffarelli | 28.04 | 325.00 | $9,113.00 |
| Nicholas Tuffarelli | 0.17 | 275.00 | $46.75 |
| Seth M. Choset | 153.27 | 450.00 | $68,971.50 |

Additional charges:

| | Qty/Price | |
|---|---|---|
| 5/23/2013 Federal Express to Compuscribe | 1 19.64 | 19.64 |
| 5/24/2013 Federal Express to Andrew Pressberg, Esq. | 1 14.32 | 14.32 |
| 7/19/2013 Federal Express to Dale Javino | 1 70.20 | 70.20 |

Weinberg, Gross & Pergament LLP

| | | Qty/Price | Amount |
|---|---|---|---|
| 7/26/2013 | Process service to David Hernandez | 1 20.00 | 20.00 |
| 8/21/2013 | Federal Express to USDC, Judge Feuerstein | 1 14.13 | 14.13 |
| 4/15/2014 | Online Research Service with Court - PACER Service Center (1/1/14-3/31/14) | 88 0.10 | 8.80 |
| | SUBTOTAL: | | [    147.09] |

adv. Dale Robert Javino

| | | | |
|---|---|---|---|
| 4/17/2013 | Federal Express to Honorable William F. Kuntz, II | 1 14.58 | 14.58 |
| | Federal Express to Dale Robert Javino | 1 18.17 | 18.17 |
| 4/22/2013 | Federal Express to Dale Robert Javino | 1 18.17 | 18.17 |
| 4/29/2013 | Facsimile Transmission to Dale Robert Javino | 4 1.00 | 4.00 |
| 5/9/2013 | Travel expenses (tolls, parking, etc.) - S. Choset | 1 29.00 | 29.00 |
| 5/23/2013 | Facsimile Transmission to Dale Robert Javino | 22 1.00 | 22.00 |
| | Facsimile Transmission to Thomas McNamara, Esq. | 22 1.00 | 22.00 |
| 6/10/2013 | Facsimile Transmission to Dale Robert Javino | 2 1.00 | 2.00 |
| 6/14/2013 | Federal Express to Dale Robert Javino | 1 23.41 | 23.41 |
| 7/2/2013 | Facsimile Transmission to Dale Robert Javino | 1 1.00 | 1.00 |

Page  80

Weinberg, Gross & Pergament LLP

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 7/2/2013 | Facsimile Transmission to Michael McNamara, Esq. | 1<br>1.00 | 1.00 |
| 7/19/2013 | Postage - Reply Affirmation in Further Support of Motion Seeking Dismissal of Complaint filed by Dale Robert Javino; Exhibit Y and Z and Affidavit of Service | 1<br>2.32 | 2.32 |
|  | Federal Express to Andrew Jackson | 1<br>21.25 | 21.25 |
|  | SUBTOTAL: |  | [    178.90] |

Appeal

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 8/13/2013 | Facsimile Transmission to Michael McNamara, Esq. | 66<br>1.00 | 66.00 |
|  | Postage - Movants Cover Letter, Notice of Motion, Affirmation in Support and Exhibits to Michael McNamara, Attorney for Appellant and Office of the United States Trustee | 2<br>3.32 | 6.64 |
| 9/3/2013 | Federal Express to Hon. Sandra J. Feuerstein | 1<br>14.26 | 14.26 |
| 9/2/2014 | Federal Express to Appellate Division | 1<br>14.89 | 14.89 |
| 1/15/2015 | Printing House Press - Appellee's Brief | 1<br>607.41 | 607.41 |
|  | SUBTOTAL: |  | [    709.20] |

Weinberg,  Gross  &  Pergament  LLP

| | | Qty/Price | Amount |
|---|---|---|---|
| | **Asset Dispositions** | | |
| 3/20/2013 | Postage - Notice of Hearing | 14<br>1.32 | 18.48 |
| | Photocopies - Notice of Hearing (sale of real property) | 515<br>0.20 | 103.00 |
| 6/6/2013 | Postage - Objection to Debtor's Motion for Stay Pending Appeal | 13<br>1.32 | 17.16 |
| | Photocopies - objection to debtor's motion for stay pending appeal | 182<br>0.20 | 36.40 |
| 7/18/2013 | Facsimile Transmission to American Land Acquisition Corp. | 20<br>1.00 | 20.00 |
| | Facsimile Transmission to Dale Javino | 20<br>1.00 | 20.00 |
| 7/19/2013 | Facsimile Transmission to American Land Acquisition Corp. | 48<br>1.00 | 48.00 |
| | Facsimile Transmission to Dale Javino | 48<br>1.00 | 48.00 |
| | Facsimile Transmission to Dennis Broon, Esq. | 48<br>1.00 | 48.00 |
| | Facsimile Transmission to David Fallon, Esq. | 48<br>1.00 | 48.00 |
| | Facsimile Transmission to Joseph Gazza, Esq. | 48<br>1.00 | 48.00 |
| 7/24/2013 | Facsimile Transmission to Joseph Gazza, Esq. | 2<br>1.00 | 2.00 |
| | Facsimile Transmission to David Fallon, Esq. | 2<br>1.00 | 2.00 |

Weinberg, Gross & Pergament LLP

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 7/24/2013 | Facsimile Transmission to Dale Javino | 2<br>1.00 | 2.00 |
|  | United States Bankruptcy Court Filing Fee | 1<br>11.00 | 11.00 |
|  | SUBTOTAL: |  | [    472.04] |

Case Administration

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 12/26/2012 | Facsimile Transmission to Arthur Giorgini | 4<br>1.00 | 4.00 |
| 1/4/2013 | Process service to Dale Jarvino | 1<br>30.00 | 30.00 |
| 1/15/2013 | Postage - Affirmation in Opposition | 5<br>3.10 | 15.50 |
|  | Photocopies - Opposition papers | 371<br>0.20 | 74.20 |
| 1/24/2013 | Facsimile Transmission to David Fallon, Esq. | 4<br>1.00 | 4.00 |
| 1/25/2013 | Process service to Dale Jarvino | 1<br>30.00 | 30.00 |
| 2/5/2013 | Facsimile Transmission to Dale Javino | 6<br>1.00 | 6.00 |
| 2/22/2013 | Postage - Notice of Hearing, Affirmation and Order - designate principal | 3<br>0.66 | 1.98 |
|  | Photocopies - Notice of Hearing designating principal | 45<br>0.20 | 9.00 |
| 2/25/2013 | Facsimile Transmission to David Fallon, Esq. | 2<br>1.00 | 2.00 |
| 3/7/2013 | Postage - Letter to J. Trust and all creditors | 8<br>0.46 | 3.68 |

Weinberg, Gross & Pergament LLP

| | | Qty/Price | Amount |
|---|---|---|---|
| 3/18/2013 | Process service to Eugene G. Smith - subpoena for Rule 2004 and witness fee | 1<br>75.00 | 75.00 |
| | Process service to Gene's Four Seasons Landscaping & Nursery, Inc. and witness fee | 1<br>75.00 | 75.00 |
| 4/2/2013 | Facsimile Transmission to Suffolk County Atty, Dale Javino, David Fallon, Esq. and Joe Gazza | 19<br>1.00 | 19.00 |
| | Federal Express to Dale Javino | 1<br>16.41 | 16.41 |
| | Federal Express to Dale Javino | 1<br>19.99 | 19.99 |
| 4/11/2013 | Facsimile Transmission to Phil Felice, Esq. | 3<br>1.00 | 3.00 |
| 4/16/2013 | Facsimile Transmission to Phil Felice, Esq. | 2<br>1.00 | 2.00 |
| 4/19/2013 | Facsimile Transmission to David Demeter, Esq. | 3<br>1.00 | 3.00 |
| 4/24/2013 | Federal Express to Andrew Presberg, Esq. on 3/19/13 | 1<br>16.26 | 16.26 |
| 4/25/2013 | Online Service with Bankruptcy Court - PACER Service Center 1/1/2013 - 3/31/2013 | 1<br>2.30 | 2.30 |
| 5/1/2013 | Photocopies - Notice of Hearing contempt | 192<br>0.20 | 38.40 |
| | Postage-Notice of Hearing - contempt | 3<br>2.52 | 7.56 |
| | Postage - Reply Affirmation | 3<br>3.32 | 9.96 |

Weinberg, Gross & Pergament LLP

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 5/13/2013 | Postage - Compuscribe - transcription of 2/19 and 3/21 hearings | 1 465.90 | 465.90 |
| 5/28/2013 | Advantage Title - Deed | 1 54.31 | 54.31 |
| 6/6/2013 | Compuscribe 5/15 341 meeting | 1 178.50 | 178.50 |
|  | Compuscribe 5/21 hearing | 1 334.15 | 334.15 |
| 6/12/2013 | Facsimile Transmission to David Fallon, Esq. | 2 1.00 | 2.00 |
|  | Facsimile Transmission to Joseph Gazza, Esq. | 38 1.00 | 38.00 |
| 6/18/2013 | Facsimile Transmission to Tristate | 1 1.00 | 1.00 |
| 6/21/2013 | Facsimile Transmission to Dale Javino | 15 1.00 | 15.00 |
|  | Facsimile Transmission to Dennis M. Brown, Esq. | 15 1.00 | 15.00 |
|  | Facsimile Transmission to David Fallon, Esq. | 15 1.00 | 15.00 |
|  | Facsimile Transmission to Joseph Frederick Gazza, Esq. | 15 1.00 | 15.00 |
|  | Postage - Notice of Hearing, Affirmation of Marc A. Pergament, Esq., Exhibit A and Affirmation of Seth M. Choset, Esq. Setting a Hearing On Shortened Notice | 15 0.92 | 13.80 |
|  | Photocopies - motion setting hearing on shortened notice 6/27/13 | 210 0.20 | 42.00 |

Page  85

Weinberg, Gross & Pergament LLP

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 6/24/2013 | Tri-State (skip tracing)   re: Farina | 1<br>25.00 | 25.00 |
| 7/3/2013 | Court Reporter - Tristar Court Reporting | 1<br>982.40 | 982.40 |
| 7/9/2013 | Facsimile Transmission to Dale Javino | 4<br>1.00 | 4.00 |
|  | Postage - Letter to Dale Javino | 2<br>0.46 | 0.92 |
|  | Postage - Letter to Dale Javino (CRR) | 1<br>6.11 | 6.11 |
| 7/18/2013 | Online Service with Bankruptcy Court - PACER Service Center (4/17-6/28/2013) | 244<br>0.10 | 24.40 |
| 7/23/2013 | Photocopies - document production (Bank of America) | 1<br>107.04 | 107.04 |
| 7/30/2013 | Postage - Affirmation in Opposition | 2<br>1.52 | 3.04 |
| 8/6/2013 | Eagle Teleconferencing - Court Conference with Judge Trust | 1<br>84.80 | 84.80 |
| 8/20/2013 | Postage - Notice of Hearing - compel turnover of deeds | 3<br>1.32 | 3.96 |
|  | Photocopies - Notice of Hearing, compel turnover deeds | 60<br>0.20 | 12.00 |
|  | Photocopies -affirmation in support - order dated 8/5/13 | 155<br>0.20 | 31.00 |
| 11/14/2013 | Online Research Service with Court - PACER Service Center - 7/1-9/30/13 | 14<br>0.10 | 1.40 |
| 12/19/2013 | United States Bankruptcy Court Filing Fee | 1<br>30.00 | 30.00 |

Page 86

Weinberg, Gross & Pergament LLP

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 12/19/2013 | United States Bankruptcy Court Filing Fee | 1<br>30.00 | 30.00 |
| 1/14/2014 | Suffolk County Clerk | 1<br>10.00 | 10.00 |
|  | Suffolk County Clerk | 1<br>10.00 | 10.00 |
| 2/18/2014 | Online Research Service with Court - PACER Service Center (10/1/13-12/31/13) | 13<br>0.10 | 1.30 |
| 11/20/2014 | Federal Express to Dale Javino | 1<br>18.37 | 18.37 |
| 11/25/2014 | Federal Express to Dale Javino | 1<br>18.37 | 18.37 |
| 1/29/2015 | Online Research Service with Court - PACER Service Center (10/1-12/31/14) | 3<br>0.10 | 0.30 |

SUBTOTAL:        [    3,062.31]

Claims

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 6/18/2013 | Facsimile Transmission to Davis Fallon, Esq. | 2<br>1.00 | 2.00 |
| 6/20/2013 | Postage - Notice of Hearing | 6<br>1.32 | 7.92 |
| 6/28/2013 | Photocopies - Notice of Hearing allowing secured claims | 226<br>0.20 | 45.20 |
| 7/8/2013 | Facsimile Transmission to Joseph Gazza, Esq. | 2<br>1.00 | 2.00 |

SUBTOTAL:        [      57.12]

Page  87

Weinberg, Gross & Pergament LLP

| | Amount |
|---|---|
| Total costs | $4,626.66 |
| Total amount of this bill | $154,846.06 |